# EXHIBIT A

Case 2:24-cv-00098-JLB-KCD   Document 21-1   Filed 04/26/24   Page 2 of 68 PageID 106

Possible People Information                                                          2
    Person Overview                                                                 2
    Date of Birth Summary                                                           2
    Name Variations                                                                 2
    Addresses                                                                       2
    Voter Registrations                                                             4
    Phone Numbers                                                                   4
Possible Asset Information                                                          5
    Vehicle Registrations                                                           5
Possible Business & Employment                                                      5
    Corporate Records & Business Registrations                                      5
    DMI                                                                             5
Full-Text Documents                                                                6
    All Full-Text Documents                                                        6
Possible Relatives & Household Members                                             62
    Household Records                                                              62
Possible Named Parties                                                            64
    People Associations                                                           64
    Business Associations                                                         66
No Documents Found                                                                66
    No Documents Were Found In These Sources                                       66
Permissible Uses and FCRA Disclaimer                                              67
    Permissible Uses                                                              67

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Possible People Information

### Person Overview

**ANTHONY D JAMES**

888 BISCAYNE BLVD APT 5404

MIAMI, FL 33132-1555 | MIAMI-DADE County

**Phone Number(s):**

216-751-5518

**SSN:**

███████████ - issued in OH in 1987

**DOB:**

11/XX/1985 (Age: 38)

**Entity ID:**

P358390195



### Date of Birth Summary

| Date of Birth | Source | | |
|---|---|---|---|
| 11/XX/1985 (Age: 38) | Address Historical | People Find | People Household |
| | #1 | People Household #2 | People Household |
| | #3 | People Household #4 | People Household |
| | #5 | People Household #6 | |
| 08/1973 | People Household | | |

### Name Variations

| Name | Source | | |
|---|---|---|---|
| ANTHONY JAMES | New Movers #1 | New Movers #2 | People Find | People Historical | People Household |
| JAMES ANTHONY | People Household #1 | People Household #2 |
| ANTHONY DOMINIC JAMES | Voters Registration | |
| MR ANTHONY JAMES | People Household #1 | People Household #2 |

### Addresses

| Address |
|---|
| **888 BISCAYNE BLVD APT 5404, MIAMI, FL 33132-1555 | MIAMI-DADE County** |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

*Reported 09/15/2022 - 12/15/2023*

By Motor Vehicle 10/24/2022 - 10/24/2022    Motor Vehicle #1  |  Motor Vehicle #2  |  Motor Vehicle #3

### 3782 CLARIDGE OVAL, UNIVERSITY HT, OH 44118-4706 | CUYAHOGA County

*Reported 01/01/2023 - 11/30/2023*

By People Household 01/01/2023 - 11/30/2023    People Household

### 206 NE 2ND ST, MIAMI, FL 33132-2212 | MIAMI-DADE County

*Reported 01/01/2022 - 10/11/2022*

By New Movers 10/11/2022 - 10/11/2022    New Movers

By People Household 01/01/2022 - 08/31/2022    People Household

By Voters Registration    Voters Registration

### 253 NE 2ND ST APT 4508, MIAMI, FL 33132-2319 | MIAMI-DADE County

*Reported 01/01/2021 - 03/22/2022*

By Motor Vehicle 02/19/2022 - 03/22/2022    Motor Vehicle #1  |  Motor Vehicle #2

By People Find 11/02/2021 - 11/02/2021    People Find

By People Household 01/01/2021 - 10/31/2021    People Household

### 31 SE 6TH ST APT 707, MIAMI, FL 33131-3169 | MIAMI-DADE County

*Reported 02/14/2022 - 02/14/2022*

By New Movers 02/14/2022 - 02/14/2022    New Movers

### 244 BISCAYNE BLVD APT 4304, MIAMI, FL 33132-3504 | MIAMI-DADE County

*Reported 01/01/2012 - 08/29/2021*

By Motor Vehicle 09/24/2020 - 09/24/2020    Motor Vehicle #1  |  Motor Vehicle #2  |  Motor Vehicle #3

By People Find 04/30/2020 - 04/30/2020    People Find

By People Household 01/01/2012 - 08/31/2018    People Household

### 1060 BRICKELL AVE APT 4005, MIAMI, FL 33131-3928 | MIAMI-DADE County

*Reported 01/01/2020 - 11/30/2020*

By People Household 01/01/2020 - 11/30/2020    People Household

### 244 BISCAYNE BLVD APT 4808, MIAMI, FL 33132-2346 | MIAMI-DADE County

*Reported 01/01/2019 - 11/30/2019*

By People Household 01/01/2019 - 11/30/2019    People Household

By Voters Registration    Voters Registration

### 244 BISCAYNE BLVD APT 4208, MIAMI, FL 33132-2353 | MIAMI-DADE County

*Reported 01/01/2018 - 12/31/2018*

By People Household 01/01/2018 - 12/31/2018    People Household

### 151 SE 1ST ST APT 3304, MIAMI, FL 33131-1461 | MIAMI-DADE County

*Reported 01/01/2018 - 08/31/2018*

By People Household 01/01/2018 - 08/31/2018    People Household

### 19825 WINSLOW RD, SHAKER HTS, OH 44122-4961 | CUYAHOGA County

*Reported 01/01/1993 - 10/31/2016*

By People Household 01/01/1993 - 10/31/2016    People Household #1  |  People Household #2

By Motor Vehicle 09/11/2009 - 07/03/2010    Motor Vehicle #1  |  Motor Vehicle #2

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| By Address Historical | Address Historical |
|---|---|

### 90 SW 3RD ST APT 2004, MIAMI, FL 33130-4023 | MIAMI-DADE County

*Reported 01/01/2014 - 09/27/2016*

| By Motor Vehicle 12/14/2015 - 09/27/2016 | Motor Vehicle #1 | Motor Vehicle #2 | Motor Vehicle #3 |
|---|---|---|---|
| By People Find 01/01/2014 - 01/01/2014 | People Find | | |

### 90 SW 3RD ST APT 4411, MIAMI, FL 33130-4075 | MIAMI-DADE County

*Reported 01/01/2014 - 10/06/2014*

| By Motor Vehicle 10/06/2014 - 10/06/2014 | Motor Vehicle #1 | Motor Vehicle #2 |
|---|---|---|
| By People Find 01/01/2014 - 01/01/2014 | People Find | |

### 4411 90 3RD ST, MIAMI, FL 33130-4075

*Reported 02/21/2014 - 02/21/2014*

| By People Find 02/21/2014 - 02/21/2014 | People Find |
|---|---|

### 2904-485 BRICKELL AV, MIAMI, FL 33131-2745

*Reported 02/21/2014 - 02/21/2014*

| By People Find 02/21/2014 - 02/21/2014 | People Find |
|---|---|

### 485 BRICKELL AVE APT 2904, MIAMI, FL 33131-2745 | MIAMI-DADE County

*Reported 01/01/2014 - 01/01/2014*

| By People Find 01/01/2014 - 01/01/2014 | People Find |
|---|---|
| By Motor Vehicle | Motor Vehicle |

### 485 BRICKELL AVE APT 2901, MIAMI, FL 33131-2744 | MIAMI-DADE County

*Reported 09/01/2011 - 01/01/2014*

| By People Find 01/01/2014 - 01/01/2014 | People Find | | |
|---|---|---|---|
| By Motor Vehicle 09/01/2011 - 12/04/2013 | Motor Vehicle #1 | Motor Vehicle #2 | Motor Vehicle #3 | Motor Vehicle #4 |

### 475 BRICKELL AVE APT 5011, MIAMI, FL 33131-2713 | MIAMI-DADE County

*Reported 07/03/2010 - 09/01/2011*

| By Motor Vehicle 07/03/2010 - 02/25/2011 | Motor Vehicle #1 | Motor Vehicle #2 |
|---|---|---|

### 3629 WASHINGTON BLVD, UNIVERSITY HEIGHTS, OH 44118-2618 | CUYAHOGA County

*Reported 08/15/2007 - 09/11/2009*

| By Motor Vehicle 08/15/2007 - 08/15/2007 | Motor Vehicle |
|---|---|

### 1300 BRICKELL AVE, MIAMI, FL 33131-3308 | MIAMI-DADE County

*Reported 01/01/1989 - 12/31/1989*

| By People Historical 01/01/1989 - 12/31/1989 | People Historical |
|---|---|

## Voter Registrations

| Political Party | Last Voted Date | Confidence Score | View Full Text |
|---|---|---|---|
| NON DECLARED | 11/03/2020 | 91% | Full-Text |

## Phone Numbers

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 2:24-cv-00098-JLB-KCD   Document 21-1   Filed 04/26/24   Page 6 of 68 PageID 110

| Phone | Source |
|-------|--------|
| 216-751-5518 | People Find |

## Possible Asset Information

### Vehicle Registrations

| Year | Make | Model | Registration Date | Confidence Score | View Full Text |
|------|------|-------|-------------------|------------------|----------------|
| **Current Motor Vehicles** | | | | | |
| 2022 | YAMAHA | XMAX | 10/24/2022 | 94% | Full-Text |
| 2014 | HONDA | FORZA | 10/24/2022 | 98% | Full-Text |
| 2023 | CHEVROLET | SUBURBAN | 09/15/2022 | 98% | Full-Text |
| 2012 | FLYSCOOTERS | CADENZA II BELLO | 01/06/2013 | 95% | Full-Text |
| 2013 | KIA | OPTIMA | 11/17/2012 | 97% | Full-Text |
| 2007 | NISSAN | ALTIMA | 08/15/2007 | 97% | Full-Text |
| **Historical Motor Vehicles** | | | | | |
| 2022 | CHEVROLET | SUBURBAN | 12/01/2022 | 94% | Full-Text |
| 2020 | KIA | TELLURIDE | 05/13/2022 | 94% | Full-Text |
| 2010 | NISSAN | ALTIMA | 06/06/2020 | 98% | Full-Text |
| 2015 | KIA | CADENZA | 09/26/2019 | 98% | Full-Text |
| 2008 | CHUL | | | 94% | Full-Text |

## Possible Business & Employment

### Corporate Records & Business Registrations

| Business Name | Business Address | Confidence Score | View Full Text |
|---------------|------------------|------------------|----------------|
| AJGC SS LLC | 206 NE 2ND ST. MIAMI, FL 33132 | 98% | Full-Text |
| AJGC LLC | 206 NE 2ND ST. MIAMI, FL 33132 | 96% | Full-Text |
| MATTEO'S WORLD LLC | 244 BISCAYNE BLVD;UNIT 4804 MIAMI, FL 33132 | 96% | Full-Text |
| AGOSS LLC. | 206 NE 2ND ST. MIAMI, FL 33132 | 98% | Full-Text |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

DMI

| Business Name | Business Address | Confidence Score | View Full Text |
|---|---|---|---|
| AJGC LLC | 485 BRICKELL AVE APT 2904 MIAMI, FL 33131-2745 | 96% | Full-Text |

# Full-Text Documents

**All Full-Text Documents**

## Voter Registrations (1)

To Summary

| Voter Registration Record |
|---|

### Source Information

| Information Current Through: | 11/07/2023 |
|---|---|
| Database Last Updated: | 01/11/2024 |
| Update Frequency: | ANNUAL |
| Current Date: | 04/16/2024 |

### Voter History

| Primary 2020 | VOTED |
|---|---|
| General 2020 | VOTED |
| Last Date Voted: | 11/03/2020 |

### Demographic Information

| Date of Birth: | 11/XX/1985 |
|---|---|
| Age: | 35-44 |
| Gender: | MALE |
| Political Party: | NON DECLARED |

### Name and Personal Information

| Name: | ANTHONY DOMINIC JAMES |
|---|---|
| Address: | 244 BISCAYNE BLVD APT 4808 MIAMI, FL 33132-2346 |
| Mailing Address: | 206 NE 2ND ST MIAMI, FL 33132-2212 |

### Registration Information

| Voter Identification Number: | 120434757 |
|---|---|
| Registration Date: | 10/09/2012 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

End of Document                                    © 2024 Thomson Reuters. No claim to original U.S. Government Works.

# New Movers Records (2)

To Summary

| **New Movers Record** |
|:---:|

## Source Information

| | |
|---|---|
| **Information Current Through:** | 04/15/2024 |
| **Database Last Updated:** | 04/16/2024 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 04/16/2024 |
| **Source:** | Data by Data Axle, Copyright © 2024, All Rights Reserved. |

## Household Information

| | |
|---|---|
| **Address:** | 206 NE 2ND ST MIAMI, FL 33132-2212 |
| **County:** | MIAMI DADE |
| **Date:** | 10/11/2022 |

## Head of Household Information

| | |
|---|---|
| **Name:** | ANTHONY JAMES |
| **Age Range:** | 35-39 |

End of Document                                    © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

| **New Movers Record** |
|:---:|

## Source Information

| | |
|---|---|
| **Information Current Through:** | 04/15/2024 |
| **Database Last Updated:** | 04/16/2024 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 04/16/2024 |
| **Source:** | Data by Data Axle, Copyright © 2024, All Rights Reserved. |

## Household Information

| | |
|---|---|
| **Address:** | 31 SE 6TH ST APT 707 MIAMI, FL 33131-3169 |
| **County:** | MIAMI DADE |
| **Residence Type:** | MULTI-FAMILY DWELLING |
| **Date:** | 02/14/2022 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Head of Household Information

| Name: | ANTHONY JAMES |
|-------|---------------|
| Age Range: | 30-34 |

End of Document  © 2024 Thomson Reuters. No claim to original U.S. Government Works.

## Historical People Records (1)

To Summary

| People Historical |
|-------------------|

### Individual Information

| Name: | JAMES, ANTHONY |
|-------|----------------|
| On File Since: | 10/01/1989 |

### Historical Address Information

| Address 1: | 1300 BRICKELL AVE MIAMI, FL 33131-3308 |
|-----------|------------------------------------------|
| Address Last Reported: | 1989 |
| Address Type: | STREET OR RESIDENTIAL ADDRESS |

End of Document  © 2024 Thomson Reuters. No claim to original U.S. Government Works.

## Historical Address Records (1)

To Summary

| Address Historical |
|--------------------|

### Individual Information

| Name: | JAMES, ANTHONY D |
|-------|-------------------|
| Date of Birth: | 11/XX/1985 |

### Historical Address Information

| Address: | 19825 WINSLOW RD SHAKER HEIGHTS, OH 44122-4961 |
|----------|--------------------------------------------------|

End of Document  © 2024 Thomson Reuters. No claim to original U.S. Government Works.

## People Find Records (1)

To Summary

| People Finder - Historic Tracker Record |
|------------------------------------------|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Source Information

| | |
|---|---|
| **Information Current Through:** | 03/31/2024 |
| **Database Last Updated:** | 04/04/2024 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 04/16/2024 |
| **Source:** | TRANS UNION |

### Individual Information

| | |
|---|---|
| **Name:** | JAMES, ANTHONY |
| **Also Known As:** | JAMES, ANTHONY D |
| **Date of Birth:** | 11/XX/1985 |
| **On File Since:** | 02/21/2014 |

## Last Known Address Information

| | |
|---|---|
| **Current Address:** | 253 NE 2ND ST 4508 <br> MIAMI, FL 33132-2319 |
| **Phone Number 1:** | 216-751-5518 |
| **Address First Reported:** | 11/02/2021 |

## Other Address Information

| | |
|---|---|
| **Previous Address:** | 244 BISCAYNE BL 4208 <br> MIAMI, FL 33132-2353 |
| **Address First Reported:** | 08/29/2021 |
| **Previous Address:** | 244 BISCAYNE BL 4808 <br> MIAMI, FL 33132-2346 |
| **Address First Reported:** | 04/30/2020 |
| **Previous Address:** | 485 BRICKELL AV 2904 <br> MIAMI, FL 33131-2745 |
| **Address First Reported:** | 01/01/2014 |
| **Previous Address:** | 90 SW 3RD ST 4411 <br> MIAMI, FL 33130-4075 |
| **Address First Reported:** | 01/01/2014 |

End of Document          © 2024 Thomson Reuters. No claim to original U.S. Government Works.

# Vehicle Registrations (11)

To Summary

| Motor Vehicle Record |
|---|

## Source Information

| | |
|---|---|
| **Coverage Begin Date:** | 01/01/2001 |
| **Information Current Through:** | 04/02/2024 |
| **Database Last Updated:** | 04/08/2024 |
| **Update Frequency:** | 2X MONTHLY |
| **Current Date:** | 04/16/2024 |
| **Source:** | DEPT. OF PUBLIC SAFETY ADMINISTRATION, BUREAU OF MOTOR VEHICLES |

## Vehicle Information

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| VIN: | 1N4AL21E97C228207 |
|---|---|
| Vehicle Type: | PASSENGER CAR |
| Model Year: | 2007 |
| Make: | NISSAN |
| Body Style: | SEDAN 4D 5P |
| Model/Series: | ALTIMA BASE S SL |

**Registration Information**

| License Plate Number: | EEV5891 |
|---|---|
| Issuing State: | OH |
| Plate Type: | PRIVATE |
| Previous Plate Number: | EEV5891 |
| Previous Plate State: | OH |
| Registration Renewal Date: | 09/11/2009 |
| Expiration Date: | 09/30/2010 |
| Registrant(s) Since: | 08/15/2007 |
| Name: | ANTHONY D JAMES |
| Interest: | REGISTRANT |
| Mailing Address: | 19825 WINSLOW RD<br> SHAKER HEIGHTS, OH 44122-4961 |
| County: | CUYAHOGA |
| Registration Renewal Date: | 09/11/2009 |
| Expiration Date: | 09/30/2010 |
| Registrant(s) Since: | 08/15/2007 |
| Name: | ANTHONY D JAMES |
| Interest: | LESSEE |
| Mailing Address: | 3629 WASHINGTON BLVD<br> UNIVERSITY HEIG, OH 44118-2618 |
| County: | CUYAHOGA |

**Historical DMV Record 1**

| Registration Renewal Date: | 09/23/2008 |
|---|---|
| Expiration Date: | 09/30/2009 |
| License Plate Number: | EEV5891 |
| Issuing State: | OH |
| Plate Type: | PRIVATE |
| Previous Plate Number: | EEV5891 |
| Previous Plate State: | OH |
| Name: | ANTHONY D JAMES |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Interest: | REGISTRANT |
|---|---|
| Mailing Address: | 19825 WINSLOW RD<br>SHAKER HEIGHTS, OH 44122-4961 |
| County: | CUYAHOGA |
| Registration Renewal Date: | 09/23/2008 |
| Expiration Date: | 09/30/2009 |
| Name: | ANTHONY D JAMES |
| Interest: | LESSEE |
| Mailing Address: | 3629 WASHINGTON BLVD<br>UNIVERSITY HEIG, OH 44118-2618 |
| County: | CUYAHOGA |

**Historical DMV Record 2**

| Registration Renewal Date: | 08/15/2007 |
|---|---|
| Expiration Date: | 09/30/2008 |
| License Plate Number: | EEV5891 |
| Issuing State: | OH |
| Plate Type: | PRIVATE |
| Name: | ANTHONY D. JAMES |
| Interest: | REGISTRANT |
| Mailing Address: | 3629 WASHINGTON BLVD<br>UNIVERSITY HEIG, OH 44118-2618 |
| County: | CUYAHOGA |
| Registration Renewal Date: | 08/15/2007 |
| Expiration Date: | 09/30/2008 |
| Name: | ANTHONY D. JAMES |
| Interest: | LESSEE |
| Mailing Address: | 3629 WASHINGTON BLVD<br>UNIVERSITY HEIG, OH 44118-2618 |
| County: | CUYAHOGA |
| Title Transfer Date: | 08/13/2007 |
| Name: | NISSAN INFINITI LT. CORP. |
| Interest: | OWNER |
| Mailing Address: | 8900 FREEPORT PKWY<br>IRVING, TX 75063-2438 |
| County: | DALLAS |
| Physical Address: | 8900 FREEPORT PKWY<br>IRVING, TX 75063-2438 |
| County: | DALLAS |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Title Transfer Date: | 08/13/2007 |
|---|---|
| Name: | NISSAN INFINITI LT. |
| Interest: | LESSOR |
| Title Transfer Date: | 08/13/2007 |
| Name: | NISSAN INFINITI LT. |
| Interest: | LESSOR |
| Mailing Address: | UNKNOWN |

**End of Document**                    © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Motor Vehicle Record

### Source Information

| Coverage Begin Date: | 01/01/2001 |
|---|---|
| Information Current Through: | 04/02/2024 |
| Database Last Updated: | 04/08/2024 |
| Update Frequency: | 2X MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | DEPT. OF HIGHWAY SAFETY & MOTOR VEHICLES |

### Vehicle Information

| VIN: | 1GNSCCKD3PR137707 |
|---|---|
| Vehicle Type: | PASSENGER CAR |
| Model Year: | 2023 |
| Make: | CHEVROLET |
| Body Style: | SUV 4D 8P |
| Model/Series: | SUBURBAN LT |
| Primary Color: | BLACK |

### Registration Information

| License Plate Number: | PJFZ68 |
|---|---|
| Decal Number: | 04314518 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | PJFZ68 |
| Previous Plate State: | FL |
| Registration Renewal Date: | 12/15/2023 |
| Expiration Date: | 11/23/2025 |
| Registrant(s) Since: | 09/15/2022 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name: | ANTHONY DOMINIC JAMES |
|---|---|
| Interest: | REGISTRANT |
| Mailing Address: | 888 BISCAYNE BLVD APT 5404 |
| | MIAMI, FL 33132-1555 |
| County: | MIAMI DADE |

**Title Information:**

| Name: | ANTHONY DOMINIC JAMES |
|---|---|
| Interest: | OWNER |
| Title Transaction Date: | 10/04/2022 |
| Mailing Address: | 888 BISCAYNE BLVD APT 5404 |
| | MIAMI, FL 33132-1555 |
| County: | MIAMI DADE |

**Lien Holder Information**

| Name: | GM FINANCIAL |
|---|---|
| Interest: | LIEN HOLDER |
| Mailing Address: | PO BOX 1510 |
| | 1510 |
| | COCKEYSVILLE, MD 21030-7510 |
| County: | BALTIMORE |

**Historical DMV Record 1**

| Registration Renewal Date: | 09/15/2022 |
|---|---|
| Expiration Date: | 11/23/2022 |
| License Plate Number: | PJFZ68 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Name: | ANTHONY DOMINIC JAMES |
| Interest: | REGISTRANT |
| Mailing Address: | 888 BISCAYNE BLVD |
| | MIAMI, FL 33132-1555 |
| County: | MIAMI DADE |

End of Document                              © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Motor Vehicle Record**

**Source Information**

| Coverage Begin Date: | 01/01/2001 |
|---|---|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Information Current Through: | 04/02/2024 |
| --- | --- |
| Database Last Updated: | 04/08/2024 |
| Update Frequency: | 2X MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | DEPT. OF HIGHWAY SAFETY & MOTOR VEHICLES |

**Vehicle Information**

| VIN: | MH3SH19Y1NK001025 |
| --- | --- |
| Vehicle Type: | MOTORCYCLE |
| Model Year: | 2022 |
| Make: | YAMAHA |
| Body Style: | MC |
| Model/Series: | XMAX BASE |
| Primary Color: | GRAY |

**Registration Information**

| License Plate Number: | MSLR57 |
| --- | --- |
| Decal Number: | 03106868 |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 30ZVM |
| Previous Plate State: | FL |
| Registration Renewal Date: | 10/24/2022 |
| Expiration Date: | 11/23/2024 |
| Registrant(s) Since: | 10/24/2022 |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 888 BISCAYNE BLVD APT 5404<br> MIAMI, FL 33132-1555 |
| County: | MIAMI DADE |
| License Plate Number: | 30ZVM |
| Issuing State: | FL |
| Plate Type: | OTHER |
| Registration Renewal Date: | 02/19/2022 |
| Expiration Date: | 03/20/2022 |
| Registrant(s) Since: | 02/19/2022 |
| Name: | ANTHONY DOMINIC JAMES |
| Interest: | REGISTRANT |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Mailing Address: | 253 NE 2ND ST APT 4508 |
| | MIAMI, FL 33132-2319 |
| County: | MIAMI DADE |

End of Document    © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Motor Vehicle Record

### Source Information

| Coverage Begin Date: | 01/01/2001 |
| Information Current Through: | 04/02/2024 |
| Database Last Updated: | 04/08/2024 |
| Update Frequency: | 2X MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | DEPT. OF HIGHWAY SAFETY & MOTOR VEHICLES |

### Vehicle Information

| VIN: | MLHNF0400E5000232 |
| Vehicle Type: | MOTORCYCLE |
| Model Year: | 2014 |
| Make: | HONDA |
| Body Style: | MC |
| Model/Series: | FORZA BASE |
| Primary Color: | RED |

### Registration Information

| License Plate Number: | MUPQ27 |
| Decal Number: | 03106768 |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 4772NT |
| Previous Plate State: | FL |
| Registration Renewal Date: | 10/24/2022 |
| Expiration Date: | 11/23/2024 |
| Registrant(s) Since: | 10/24/2022 |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 888 BISCAYNE BLVD APT 5404 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | MIAMI, FL 33132-1555 |
|---|---|
| County: | MIAMI DADE |

**Title Information:**

| Original Title Date: | 03/07/2014 |
|---|---|
| Title Number: | 0114388453 |
| Name: | ANTHONY DOMINIC JAMES |
| Interest: | OWNER |
| Title Transaction Date: | 03/07/2014 |
| Mailing Address: | 90 SW 3RD ST APT 4411 |
| | MIAMI, FL 33130-4075 |
| County: | MIAMI DADE |

**Lien Holder Information**

| Name: | AMERICAN HONDA FINANCE CORP. |
|---|---|
| Interest: | LIEN HOLDER |
| Mailing Address: | PO BOX 997506 |
| | 997506 |
| | SACRAMENTO, CA 95899-7506 |
| County: | YOLO |

**Historical DMV Record 1**

| Registration Renewal Date: | 09/24/2020 |
|---|---|
| Expiration Date: | 11/23/2022 |
| License Plate Number: | 4772NT |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 4772NT |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 244 BISCAYNE BLVD |
| | MIAMI, FL 33132-2346 |
| County: | MIAMI DADE |

**Historical DMV Record 2**

| Registration Renewal Date: | 11/08/2018 |
|---|---|
| Expiration Date: | 11/23/2020 |
| License Plate Number: | 4772NT |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Issuing State: | FL |
|---|---|
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 4772NT |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 244 BISCAYNE BLVD<br> MIAMI, FL 33132-3504 |
| County: | MIAMI DADE |

**Historical DMV Record 3**

| Registration Renewal Date: | 11/01/2017 |
|---|---|
| Expiration Date: | 11/23/2018 |
| License Plate Number: | 4772NT |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 4772NT |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 244 BISCAYNE BLVD<br> MIAMI, FL 33132-3504 |
| County: | MIAMI DADE |

**Historical DMV Record 4**

| Registration Renewal Date: | 09/27/2016 |
|---|---|
| Expiration Date: | 11/23/2017 |
| License Plate Number: | 4772NT |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 4772NT |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 244 BISCAYNE BLVD<br> MIAMI, FL 33132-3504 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| County: | MIAMI DADE |
|---|---|
| Registration Renewal Date: | 09/27/2016 |
| Expiration Date: | 11/23/2017 |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 90 SW 3RD ST<br> MIAMI, FL 33130-4023 |
| County: | MIAMI DADE |

**Historical DMV Record 5**

| Registration Renewal Date: | 12/14/2015 |
|---|---|
| Expiration Date: | 11/23/2016 |
| License Plate Number: | 4772NT |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 4772NT |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 90 SW 3RD ST<br> MIAMI, FL 33130-4023 |
| County: | MIAMI DADE |

**Historical DMV Record 6**

| Registration Renewal Date: | 10/06/2014 |
|---|---|
| Expiration Date: | 11/23/2015 |
| License Plate Number: | 4772NT |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 4772NT |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 90 SW 3RD ST<br> MIAMI, FL 33130-4075 |
| County: | MIAMI DADE |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Title Transfer Date: | 03/07/2014 |
| Name: | AMERICAN HONDA FINANCE |
| Interest: | LIEN HOLDER |
| Mailing Address: | PO BOX 997506 |
| | 997506 |
| | SACRAMENTO, CA 95899-7506 |
| County: | YOLO |
| Registration Renewal Date: | 03/01/2014 |
| Expiration Date: | 11/23/2014 |
| License Plate Number: | 4772NT |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 90 SW 3RD ST |
| | MIAMI, FL 33130-4075 |
| County: | MIAMI DADE |

End of Document                          © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Motor Vehicle Record

### Source Information

| Coverage Begin Date: | 01/01/2001 |
| Information Current Through: | 04/02/2024 |
| Database Last Updated: | 04/08/2024 |
| Update Frequency: | 2X MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | DEPT. OF HIGHWAY SAFETY & MOTOR VEHICLES |

### Vehicle Information

| VIN: | L5YTCKPA4C1131745 |
| Vehicle Type: | MOTORCYCLE |
| Model Year: | 2012 |
| Make: | FLYSCOOTERS |
| Body Style: | MC |
| Model/Series: | CADENZA II BELLO 150 |
| Primary Color: | BLACK |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Registration Information

| | |
|---|---|
| License Plate Number: | 1744NH |
| Decal Number: | 17108027 |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 1744NH |
| Previous Plate State: | FL |
| Registration Renewal Date: | 12/14/2015 |
| Expiration Date: | 11/23/2016 |
| Registrant(s) Since: | 01/06/2013 |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 90 SW 3RD ST APT 2004 MIAMI, FL 33130-4023 |
| County: | MIAMI DADE |

### Title Information:

| | |
|---|---|
| Original Title Date: | 01/07/2013 |
| Title Number: | 0110696842 |
| Name: | ANTHONY DOMINIC JAMES |
| Interest: | OWNER |
| Title Transaction Date: | 01/07/2013 |
| Mailing Address: | 485 BRICKELL AVE APT 2904 MIAMI, FL 33131-2745 |
| County: | MIAMI DADE |

### Historical DMV Record 1

| | |
|---|---|
| Registration Renewal Date: | 10/06/2014 |
| Expiration Date: | 11/23/2015 |
| License Plate Number: | 1744NH |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 1744NH |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| Mailing Address: | 90 SW 3RD ST<br>MIAMI, FL 33130-4075 |
| County: | MIAMI DADE |

**Historical DMV Record 2**

| | |
|---|---|
| Registration Renewal Date: | 12/02/2013 |
| Expiration Date: | 11/23/2014 |
| License Plate Number: | 1744NH |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 1744NH |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 485 BRICKELL AVE<br>MIAMI, FL 33131-2745 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 01/06/2013 |
| Expiration Date: | 11/23/2013 |
| License Plate Number: | 1744NH |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 0126V |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 485 BRICKELL AVE<br>MIAMI, FL 33131-2744 |
| County: | MIAMI DADE |

**Historical DMV Record 3**

| | |
|---|---|
| Registration Renewal Date: | 12/14/2012 |
| Expiration Date: | 01/12/2013 |
| License Plate Number: | 0126V |
| Issuing State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Interest: | REGISTRANT |
|---|---|
| Mailing Address: | 485 BRICKELL AVE<br>MIAMI, FL 33131-2744 |
| County: | MIAMI DADE |

**End of Document**

To Summary

© 2024 Thomson Reuters. No claim to original U.S. Government Works.

## Motor Vehicle Record

### Source Information

| Coverage Begin Date: | 01/01/2001 |
|---|---|
| Information Current Through: | 04/02/2024 |
| Database Last Updated: | 04/08/2024 |
| Update Frequency: | 2X MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | DEPT. OF HIGHWAY SAFETY & MOTOR VEHICLES |

### Vehicle Information

| VIN: | 1N4AL2EPXAC178016 |
|---|---|
| Vehicle Type: | PASSENGER CAR |
| Model Year: | 2010 |
| Make: | NISSAN |
| Body Style: | COUPE 2D 5P |
| Model/Series: | ALTIMA 2.5 S |
| Primary Color: | BLACK |
| Secondary Color: | BLACK |

### Registration Information

| License Plate Number: | JHJX07 |
|---|---|
| Decal Number: | 06507420 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | JHJX07 |
| Previous Plate State: | FL |
| Registration Renewal Date: | 03/12/2021 |
| Expiration Date: | 12/02/2022 |
| Registrant(s) Since: | 06/06/2020 |
| Name: | IRANISHA NASHAY TYSON |
| Interest: | REGISTRANT |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Mailing Address: | 2657 NW 9TH ST |
| | FORT LAUDERDALE, FL 33311-6763 |
| County: | BROWARD |

**Title Information:**

| Original Title Date: | 07/09/2010 |
| Title Number: | 0104591190 |
| Name: | PROGRESSIVE CASUALTY INSURANCE |
| Interest: | OWNER |
| Title Transaction Date: | 08/18/2022 |
| Mailing Address: | 14344 CORPORATE RD S |
| | JUPITER, FL 33478-6458 |
| County: | PALM BEACH |

**Historical DMV Record 1**

| Registration Renewal Date: | 06/06/2020 |
| Expiration Date: | 12/02/2020 |
| License Plate Number: | JHJX07 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | EJNZ05 |
| Previous Plate State: | FL |
| Name: | IRANISHA NASHAY TYSON |
| Interest: | REGISTRANT |
| Mailing Address: | 2657 NW 9TH ST |
| | FORT LAUDERDALE, FL 33311-6763 |
| County: | BROWARD |

**Historical DMV Record 2**

| Registration Renewal Date: | 09/26/2018 |
| Expiration Date: | 08/10/2020 |
| License Plate Number: | EJNZ05 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | EJNZ05 |
| Previous Plate State: | FL |
| Name: | DESIREE LYNN RUDNICK |
| Approximate Date of Birth: | 08/XX/1996 |
| Interest: | REGISTRANT |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Mailing Address: | 14776 SW 74TH LN |
| | MIAMI, FL 33193-1132 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 09/26/2018 |
| Expiration Date: | 08/10/2020 |
| Name: | ROBERT S. BOUSH |
| Approximate Date of Birth: | 01/XX/1996 |
| Interest: | REGISTRANT |
| Mailing Address: | 14776 SW 74TH LN |
| | MIAMI, FL 33193-1132 |
| County: | MIAMI DADE |

**Historical DMV Record 3**

| Registration Renewal Date: | 08/15/2017 |
| Expiration Date: | 08/10/2018 |
| License Plate Number: | EJNZ05 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | EJNZ05 |
| Previous Plate State: | FL |
| Name: | DESIREE LYNN RUDNICK |
| Approximate Date of Birth: | 08/XX/1996 |
| Interest: | REGISTRANT |
| Mailing Address: | 8830 SW 59TH LN |
| | MIAMI, FL 33173-5000 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 08/15/2017 |
| Expiration Date: | 08/10/2018 |
| Name: | ROBERT S. BOUSH |
| Approximate Date of Birth: | 01/XX/1996 |
| Interest: | REGISTRANT |
| Mailing Address: | 8830 SW 59TH LN |
| | MIAMI, FL 33173-5000 |
| County: | MIAMI DADE |

**Historical DMV Record 4**

| Title Transfer Date: | 06/24/2016 |
| Name: | DESIREE LYNN RUDNICK |
| Approximate Date of Birth: | 08/XX/1996 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Interest: | OWNER |
|---|---|
| Mailing Address: | 8831 SW 59TH LN<br> MIAMI, FL 33173-5002 |
| County: | MIAMI DADE |
| Title Transfer Date: | 06/24/2016 |
| Name: | ROBERT S. BOUSH |
| Approximate Date of Birth: | 01/XX/1996 |
| Interest: | OWNER |
| Mailing Address: | 8830 SW 59TH LN<br> MIAMI, FL 33173-5000 |
| County: | MIAMI DADE |
| Title Transfer Date: | 06/24/2016 |
| Name: | AMERICREDIT FINANCIAL SERVICES |
| Interest: | LIEN HOLDER |
| Mailing Address: | PO BOX 1510<br> 1510<br> COCKEYSVILLE, MD 21030-7510 |
| County: | BALTIMORE |
| Registration Renewal Date: | 06/06/2016 |
| Expiration Date: | 08/10/2017 |
| License Plate Number: | EJNZ05 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 309MLV |
| Previous Plate State: | FL |
| Name: | DESIREE LYNN RUDNICK |
| Approximate Date of Birth: | 08/XX/1996 |
| Interest: | REGISTRANT |
| Mailing Address: | 8831 SW 59TH LN<br> MIAMI, FL 33173-5002 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 06/06/2016 |
| Expiration Date: | 08/10/2017 |
| Name: | ROBERT S. BOUSH |
| Approximate Date of Birth: | 01/XX/1996 |
| Interest: | REGISTRANT |
| Mailing Address: | 8830 SW 59TH LN<br> MIAMI, FL 33173-5000 |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.

25

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| County: | MIAMI DADE |
|---|---|
| Registration Renewal Date: | 06/06/2016 |
| Expiration Date: | 07/05/2016 |
| License Plate Number: | BSF8054 |
| Issuing State: | FL |
| Plate Type: | OTHER |
| Previous Plate Number: | 309MLV |
| Previous Plate State: | FL |
| Name: | DESIREE LYNN RUDNICK |
| Approximate Date of Birth: | 08/XX/1996 |
| Interest: | REGISTRANT |
| Mailing Address: | 8831 SW 59TH LN |
| | MIAMI, FL 33173-5002 |
| County: | MIAMI DADE |

**Historical DMV Record 5**

| Registration Renewal Date: | 12/21/2015 |
|---|---|
| Expiration Date: | 12/17/2016 |
| License Plate Number: | 309MLV |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 309MLV |
| Previous Plate State: | FL |
| Name: | LIDIA HERICA SALAZAR |
| Approximate Date of Birth: | 12/XX/1991 |
| Interest: | REGISTRANT |
| Mailing Address: | 19555 E COUNTRY CLUB DR |
| | MIAMI, FL 33180-2596 |
| County: | MIAMI DADE |

**Historical DMV Record 6**

| Registration Renewal Date: | 11/24/2014 |
|---|---|
| Expiration Date: | 12/17/2015 |
| License Plate Number: | 309MLV |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 309MLV |
| Previous Plate State: | FL |
| Name: | LIDIA HERICA SALAZAR |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| Approximate Date of Birth: | 12/XX/1991 |
| Interest: | REGISTRANT |
| Mailing Address: | 1901 SW 116TH WAY<br>MIRAMAR, FL 33025-5601 |
| County: | BROWARD |

**Historical DMV Record 7**

| | |
|---|---|
| Registration Renewal Date: | 12/31/2013 |
| Expiration Date: | 12/17/2014 |
| License Plate Number: | 309MLV |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 309MLV |
| Previous Plate State: | FL |
| Name: | LIDIA HERICA SALAZAR |
| Approximate Date of Birth: | 12/XX/1991 |
| Interest: | REGISTRANT |
| Mailing Address: | 1901 SW 116TH WAY<br>MIRAMAR, FL 33025-5601 |
| County: | BROWARD |
| Title Transfer Date: | 03/05/2013 |
| Name: | LIDIA HERICA SALAZAR |
| Approximate Date of Birth: | 12/XX/1991 |
| Interest: | OWNER |
| Mailing Address: | 1901 SW 116TH WAY<br>MIRAMAR, FL 33025-5601 |
| County: | BROWARD |
| Title Transfer Date: | 03/05/2013 |
| Name: | ALLOY FINANCIAL |
| Interest: | LIEN HOLDER |
| Mailing Address: | PO BOX 8110<br>8110<br>COCKEYSVILLE, MD 21030-8110 |
| County: | BALTIMORE |
| Registration Renewal Date: | 02/18/2013 |
| Expiration Date: | 12/17/2013 |
| License Plate Number: | 309MLV |
| Issuing State: | FL |
| Plate Type: | PRIVATE |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Previous Plate Number: | 189TPJ |
|---|---|
| Previous Plate State: | FL |
| Name: | OFELIA ATKINSON |
| Approximate Date of Birth: | 09/XX/1956 |
| Interest: | LESSEE |
| Mailing Address: | 16102 EMERALD ESTATES DR  WESTON, FL 33331-6116 |
| County: | BROWARD |
| Registration Renewal Date: | 02/18/2013 |
| Expiration Date: | 09/06/2013 |
| License Plate Number: | AGMP39 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 189TPJ |
| Previous Plate State: | FL |
| Name: | OFELIA ATKINSON |
| Approximate Date of Birth: | 09/XX/1956 |
| Interest: | REGISTRANT |
| Mailing Address: | 16102 EMERALD ESTATES DR  WESTON, FL 33331-6116 |
| County: | BROWARD |

**Historical DMV Record 8**

| Registration Renewal Date: | 09/01/2011 |
|---|---|
| Expiration Date: | 11/23/2012 |
| License Plate Number: | 189TPJ |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 189TPJ |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 485 BRICKELL AVE  MIAMI, FL 33131-2744 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 09/01/2011 |
| Expiration Date: | 11/23/2012 |
| Name: | ANTHONY DOMINIC JAMES |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| **Approximate Date of Birth:** | 11/XX/1985 |
| **Interest:** | LESSEE |
| **Mailing Address:** | 475 BRICKELL AVE |
| | MIAMI, FL 33131-2713 |
| **County:** | MIAMI DADE |

**Historical DMV Record 9**

| | |
|---|---|
| **Title Transfer Date:** | 07/09/2010 |
| **Name:** | NISSAN INFINITI LT. |
| **Interest:** | OWNER |
| **Mailing Address:** | PO BOX 254648 |
| | 254648 |
| | SACRAMENTO, CA 95865-4648 |
| **County:** | SACRAMENTO |
| **Physical Address:** | PO BOX 254648 |
| | 254648 |
| | SACRAMENTO, CA 95865-4648 |
| **County:** | SACRAMENTO |
| **Title Transfer Date:** | 07/09/2010 |
| **Name:** | NISSAN INFINITI LT. |
| **Interest:** | LIEN HOLDER |
| **Mailing Address:** | PO BOX 254648 |
| | 254648 |
| | SACRAMENTO, CA 95865-4648 |
| **County:** | SACRAMENTO |
| **Physical Address:** | PO BOX 254648 |
| | 254648 |
| | SACRAMENTO, CA 95865-4648 |
| **County:** | SACRAMENTO |
| **Registration Renewal Date:** | 07/03/2010 |
| **Expiration Date:** | 08/03/2011 |
| **License Plate Number:** | 189TPJ |
| **Issuing State:** | FL |
| **Plate Type:** | PRIVATE |
| **Name:** | ANTHONY DOMINIC JAMES |
| **Approximate Date of Birth:** | 11/XX/1985 |
| **Interest:** | REGISTRANT |
| **Mailing Address:** | 475 BRICKELL AVE |
| | MIAMI, FL 33131-2713 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| County: | MIAMI DADE |
|---|---|
| Registration Renewal Date: | 07/03/2010 |
| Expiration Date: | 08/03/2011 |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | LESSEE |
| Mailing Address: | 475 BRICKELL AVE<br>MIAMI, FL 33131-2713 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 07/03/2010 |
| Expiration Date: | 08/03/2011 |
| Name: | ANTHONY D. JAMES |
| Approximate Date of Birth: | 08/XX/1977 |
| Interest: | REGISTRANT |
| Mailing Address: | 475 BRICKELL AVE<br>MIAMI, FL 33131-2713 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 07/03/2010 |
| Expiration Date: | 08/01/2010 |
| License Plate Number: | AJH5411 |
| Issuing State: | FL |
| Name: | ANTHONY D. JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 19825 WINSLOW RD<br>SHAKER HEIGHTS, OH 44122-4961 |
| County: | CUYAHOGA |

**End of Document**

To Summary

© 2024 Thomson Reuters. No claim to original U.S. Government Works.

## Motor Vehicle Record

### Source Information

| Coverage Begin Date: | 01/01/2001 |
|---|---|
| Information Current Through: | 04/02/2024 |
| Database Last Updated: | 04/08/2024 |
| Update Frequency: | 2X MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | DEPT. OF HIGHWAY SAFETY & MOTOR VEHICLES |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

**Vehicle Information**

| | |
|---|---|
| VIN: | 5XYP5DHC0LG005560 |
| Vehicle Type: | PASSENGER CAR |
| Model Year: | 2020 |
| Make: | KIA |
| Body Style: | SUV 4D 7P |
| Model/Series: | TELLURIDE SX |
| Primary Color: | GREEN |

**Registration Information**

| | |
|---|---|
| License Plate Number: | IU55YD |
| Decal Number: | 03712987 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | IU55YD |
| Previous Plate State: | FL |
| Registration Renewal Date: | 12/06/2022 |
| Expiration Date: | 11/24/2024 |
| Registrant(s) Since: | 05/13/2022 |
| Name: | ASHLIE JO MANUCY |
| Approximate Date of Birth: | 11/XX/1988 |
| Interest: | REGISTRANT |
| Mailing Address: | 186 ASHBY LANDING WAY |
| | SAINT AUGUSTINE, FL 32086-5453 |
| County: | SAINT JOHNS |
| License Plate Number: | IU55YD |
| Decal Number: | 18192007 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | PJFZ68 |
| Previous Plate State: | FL |
| Registration Renewal Date: | 05/13/2022 |
| Expiration Date: | 11/24/2022 |
| Registrant(s) Since: | 05/13/2022 |
| Name: | ASHLIE JO MANUCY |
| Approximate Date of Birth: | 11/XX/1988 |
| Interest: | REGISTRANT |
| Mailing Address: | 186 ASHBY LANDING WAY |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | SAINT AUGUSTINE, FL 32086-5453 |
| County: | SAINT JOHNS |

**Title Information:**

| Name: | ASHLIE JO MANUCY |
| Interest: | OWNER |
| Title Transaction Date: | 08/25/2022 |
| Mailing Address: | 186 ASHBY LANDING WAY |
| | SAINT AUGUSTINE, FL 32086-5453 |
| County: | SAINT JOHNS |

**Lien Holder Information**

| Name: | COMMUNITY FIRST CREDIT UNION OF FLO |
| Interest: | LIEN HOLDER |
| Mailing Address: | PO BOX 41209 |
| | 41209 |
| | JACKSONVILLE, FL 32203-1209 |
| County: | DUVAL |

**Historical DMV Record 1**

| Registration Renewal Date: | 09/24/2020 |
| Expiration Date: | 11/23/2022 |
| License Plate Number: | PJFZ68 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 189TPJ |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 244 BISCAYNE BLVD |
| | MIAMI, FL 33132-2346 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 09/24/2020 |
| Expiration Date: | 11/23/2022 |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | LESSEE |
| Mailing Address: | 244 BISCAYNE BLVD |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

|  |  |
|---|---|
|  | MIAMI, FL 33132-2346 |
| County: | MIAMI DADE |

**Historical DMV Record 2**

| | |
|---|---|
| Title Transfer Date: | 04/19/2019 |
| Name: | HYUNDAI LEASE TILTING TRUST |
| Interest: | LESSOR |
| Mailing Address: | UNKNOWN |
| Physical Address: | 2975 BRECKINRIDGE BLVD ATLANTA, GA 30348 |
| County: | FULTON |
| Title Transfer Date: | 04/19/2019 |
| Name: | HYUNDAI LEASE TILTING TRUST |
| Interest: | OWNER |
| Mailing Address: | UNKNOWN |
| Physical Address: | 2975 BRECKINRIDGE BLVD ATLANTA, GA 30348 |
| County: | FULTON |
| Title Transfer Date: | 04/19/2019 |
| Name: | HYUNDAI LEASE TILTING TRUST |
| Interest: | LIEN HOLDER |
| Mailing Address: | UNKNOWN |
| Physical Address: | 2975 BRECKINRIDGE BLVD ATLANTA, GA 30348 |
| County: | FULTON |
| Registration Renewal Date: | 03/16/2019 |
| Expiration Date: | 11/23/2020 |
| License Plate Number: | 189TPJ |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 244 BISCAYNE BLVD MIAMI, FL 33132-2353 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 03/16/2019 |
| Expiration Date: | 04/14/2019 |
| License Plate Number: | CKC3717 |

WESTLAW   Thomson Reuters. No claim to original U.S. Government Works.

33

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Issuing State: | FL |
| --- | --- |
| Plate Type: | PRIVATE |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 244 BISCAYNE BLVD<br> MIAMI, FL 33132-2353 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 03/16/2019 |
| Expiration Date: | 04/14/2019 |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | LESSEE |
| Mailing Address: | 244 BISCAYNE BLVD<br> MIAMI, FL 33132-2353 |
| County: | MIAMI DADE |

End of Document
To Summary

© 2024 Thomson Reuters. No claim to original U.S. Government Works.

## Motor Vehicle Record

### Source Information

| Coverage Begin Date: | 01/01/2001 |
| --- | --- |
| Information Current Through: | 04/02/2024 |
| Database Last Updated: | 04/08/2024 |
| Update Frequency: | 2X MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | DEPT. OF HIGHWAY SAFETY & MOTOR VEHICLES |

### Vehicle Information

| VIN: | KNALN4D74F5170528 |
| --- | --- |
| Vehicle Type: | PASSENGER CAR |
| Model Year: | 2015 |
| Make: | KIA |
| Body Style: | SEDAN 4D 5P |
| Model/Series: | CADENZA LIMITED PREMIUM |
| Primary Color: | BLACK |

### Registration Information

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| License Plate Number: | NBHU95 |
|---|---|
| Decal Number: | 15570696 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | NBHU95 |
| Previous Plate State: | FL |
| Registration Renewal Date: | 09/16/2023 |
| Expiration Date: | 10/03/2024 |
| Registrant(s) Since: | 09/26/2019 |
| Name: | JENNIFER REBECCA THOMAS |
| Approximate Date of Birth: | 10/XX/1978 |
| Interest: | REGISTRANT |
| Mailing Address: | 6177 METROWEST BLVD UNIT 205 ORLANDO, FL 32835-2978 |
| County: | ORANGE |
| Registration Renewal Date: | 09/16/2023 |
| Expiration Date: | 10/03/2024 |
| Registrant(s) Since: | 09/26/2019 |
| Name: | TERENCE RAY THOMAS |
| Approximate Date of Birth: | 03/XX/1966 |
| Interest: | REGISTRANT |
| Mailing Address: | 6177 METROWEST BLVD UNIT 205 ORLANDO, FL 32835-2978 |
| County: | ORANGE |

**Title Information:**

| Original Title Date: | 04/22/2015 |
|---|---|
| Title Number: | 0118594642 |
| Name: | JENNIFER REBECCA THOMAS |
| Interest: | OWNER |
| Title Transaction Date: | 09/29/2019 |
| Mailing Address: | 6177 METROWEST BLVD UNIT 205 ORLANDO, FL 32835-2978 |
| County: | ORANGE |
| Name: | TERENCE RAY THOMAS |
| Interest: | OWNER |
| Title Transaction Date: | 09/29/2019 |
| Mailing Address: | 6177 METROWEST BLVD UNIT 205 ORLANDO, FL 32835-2978 |

WESTLAW   Thomson Reuters. No claim to original U.S. Government Works.

35

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| County: | ORANGE |
|---|---|

**Lien Holder Information**

| Name: | USF FEDERAL CREDIT UNION |
|---|---|
| Interest: | LIEN HOLDER |
| Mailing Address: | 13302 USF PALM DR |
| | TAMPA, FL 33612-9600 |
| County: | HILLSBOROUGH |

**Historical DMV Record 1**

| Registration Renewal Date: | 09/11/2022 |
|---|---|
| Expiration Date: | 10/03/2023 |
| License Plate Number: | NBHU95 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | NBHU95 |
| Previous Plate State: | FL |
| Name: | TERENCE RAY THOMAS |
| Approximate Date of Birth: | 03/XX/1966 |
| Interest: | REGISTRANT |
| Mailing Address: | 6177 METROWEST BLVD |
| | ORLANDO, FL 32835-2978 |
| County: | ORANGE |
| Registration Renewal Date: | 09/11/2022 |
| Expiration Date: | 10/03/2023 |
| Name: | JENNIFER REBECCA THOMAS |
| Approximate Date of Birth: | 10/XX/1978 |
| Interest: | REGISTRANT |
| Mailing Address: | 6177 METROWEST BLVD |
| | ORLANDO, FL 32835-2978 |
| County: | ORANGE |

**Historical DMV Record 2**

| Registration Renewal Date: | 09/09/2021 |
|---|---|
| Expiration Date: | 10/03/2022 |
| License Plate Number: | NBHU95 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | NBHU95 |

WESTLAW   Thomson Reuters. No claim to original U.S. Government Works.

36

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Previous Plate State: | FL |
|---|---|
| Name: | TERENCE RAY THOMAS |
| Approximate Date of Birth: | 03/XX/1966 |
| Interest: | REGISTRANT |
| Mailing Address: | 6177 METROWEST BLVD |
|  | ORLANDO, FL 32835-2978 |
| County: | ORANGE |
| Registration Renewal Date: | 09/09/2021 |
| Expiration Date: | 10/03/2022 |
| Name: | JENNIFER REBECCA THOMAS |
| Approximate Date of Birth: | 10/XX/1978 |
| Interest: | REGISTRANT |
| Mailing Address: | 6177 METROWEST BLVD |
|  | ORLANDO, FL 32835-2978 |
| County: | ORANGE |

**Historical DMV Record 3**

| Registration Renewal Date: | 09/17/2020 |
|---|---|
| Expiration Date: | 10/03/2021 |
| License Plate Number: | NBHU95 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | NBHU95 |
| Previous Plate State: | FL |
| Name: | JENNIFER REBECCA THOMAS |
| Approximate Date of Birth: | 10/XX/1978 |
| Interest: | REGISTRANT |
| Mailing Address: | 6177 METROWEST BLVD |
|  | ORLANDO, FL 32835-2978 |
| County: | ORANGE |
| Registration Renewal Date: | 09/17/2020 |
| Expiration Date: | 10/03/2021 |
| Name: | TERENCE RAY THOMAS |
| Approximate Date of Birth: | 03/XX/1966 |
| Interest: | REGISTRANT |
| Mailing Address: | 6177 METROWEST BLVD |
|  | ORLANDO, FL 32835-2978 |
| County: | ORANGE |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Historical DMV Record 4

| | |
|---|---|
| Registration Renewal Date: | 09/26/2019 |
| Expiration Date: | 10/03/2020 |
| License Plate Number: | NBHU95 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 189TPJ |
| Previous Plate State: | FL |
| Name: | JENNIFER REBECCA THOMAS |
| Approximate Date of Birth: | 10/XX/1978 |
| Interest: | REGISTRANT |
| Mailing Address: | 6177 METROWEST BLVD ORLANDO, FL 32835-2978 |
| County: | ORANGE |
| Registration Renewal Date: | 09/26/2019 |
| Expiration Date: | 10/03/2020 |
| Name: | TERENCE RAY THOMAS |
| Approximate Date of Birth: | 03/XX/1966 |
| Interest: | REGISTRANT |
| Mailing Address: | 6177 METROWEST BLVD ORLANDO, FL 32835-2978 |
| County: | ORANGE |

## Historical DMV Record 5

| | |
|---|---|
| Registration Renewal Date: | 11/08/2018 |
| Expiration Date: | 11/23/2020 |
| License Plate Number: | 189TPJ |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 189TPJ |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 244 BISCAYNE BLVD MIAMI, FL 33132-3504 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 11/08/2018 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Expiration Date: | 11/23/2020 |
|---|---|
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | LESSEE |
| Mailing Address: | 244 BISCAYNE BLVD<br> MIAMI, FL 33132-3504 |
| County: | MIAMI DADE |

**Historical DMV Record 6**

| Registration Renewal Date: | 11/01/2017 |
|---|---|
| Expiration Date: | 11/23/2018 |
| License Plate Number: | 189TPJ |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 189TPJ |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | LESSEE |
| Mailing Address: | 244 BISCAYNE BLVD<br> MIAMI, FL 33132-3504 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 11/01/2017 |
| Expiration Date: | 11/23/2018 |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 244 BISCAYNE BLVD<br> MIAMI, FL 33132-3504 |
| County: | MIAMI DADE |

**Historical DMV Record 7**

| Registration Renewal Date: | 09/27/2016 |
|---|---|
| Expiration Date: | 11/23/2017 |
| License Plate Number: | 189TPJ |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 189TPJ |
| Previous Plate State: | FL |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name: | ANTHONY DOMINIC JAMES |
|---|---|
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 90 SW 3RD ST<br> MIAMI, FL 33130-4023 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 02/02/2016 |
| Expiration Date: | 11/23/2016 |
| License Plate Number: | 189TPJ |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 189TPJ |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 90 SW 3RD ST<br> MIAMI, FL 33130-4023 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 02/02/2016 |
| Expiration Date: | 11/23/2016 |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | LESSEE |
| Mailing Address: | 90 SW 3RD ST<br> MIAMI, FL 33130-4023 |
| County: | MIAMI DADE |

**Historical DMV Record 8**

| Title Transfer Date: | 04/22/2015 |
|---|---|
| Name: | HYUNDAI LEASE TITLING TRUST |
| Interest: | LIEN HOLDER |
| Mailing Address: | PO BOX 105299<br> 105299<br> ATLANTA, GA 30348-5299 |
| County: | FULTON |
| Physical Address: | PO BOX 105299<br> 105299<br> ATLANTA, GA 30348-5299 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 2:24-cv-00098-JLB-KCD   Document 21-1   Filed 04/26/24   Page 42 of 68 PageID 146

| County: | FULTON |
|---|---|
| Title Transfer Date: | 04/22/2015 |
| Name: | HYUNDAI LEASE TITLING TRUST |
| Interest: | LESSOR |
| Mailing Address: | PO BOX 105299<br>105299<br>ATLANTA, GA 30348-5299 |
| County: | FULTON |
| Physical Address: | PO BOX 105299<br>105299<br>ATLANTA, GA 30348-5299 |
| County: | FULTON |
| Title Transfer Date: | 04/22/2015 |
| Name: | HYUNDAI LEASE TITLING TRUST |
| Interest: | OWNER |
| Mailing Address: | PO BOX 105299<br>105299<br>ATLANTA, GA 30348-5299 |
| County: | FULTON |
| Physical Address: | PO BOX 105299<br>105299<br>ATLANTA, GA 30348-5299 |
| County: | FULTON |
| Title Transfer Date: | 04/22/2015 |
| Name: | HYUNDAI LEASE TITLING TRUST |
| Interest: | LIEN HOLDER |
| Mailing Address: | PO BOX 105299<br>105299<br>ATLANTA, GA 30348-5299 |
| County: | FULTON |
| Physical Address: | 260 INTERST N CIR SE<br>ATLANTA, GA 30339 |
| County: | COBB |
| Title Transfer Date: | 04/22/2015 |
| Name: | HYUNDAI LEASE TITLING TRUST |
| Interest: | OWNER |
| Mailing Address: | PO BOX 105299<br>105299<br>ATLANTA, GA 30348-5299 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| County: | FULTON |
| Physical Address: | 260 INTERST N CIR SE |
| | ATLANTA, GA 30339 |
| County: | COBB |
| Title Transfer Date: | 04/22/2015 |
| Name: | HYUNDAI LEASE TITLING TRUST |
| Interest: | OWNER |
| Mailing Address: | UNKNOWN |
| Physical Address: | 260 INTER ST N CIR N |
| | ATLANTA, GA 30339 |
| County: | COBB |
| Title Transfer Date: | 04/22/2015 |
| Name: | HYUNDAI LEASE TITLING TRUST |
| Interest: | LIEN HOLDER |
| Mailing Address: | UNKNOWN |
| Physical Address: | 260 INTER ST N CIR N |
| | ATLANTA, GA 30339 |
| County: | COBB |
| Registration Renewal Date: | 03/07/2015 |
| Expiration Date: | 11/23/2015 |
| License Plate Number: | 189TPJ |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | LESSEE |
| Mailing Address: | 90 SW 3RD ST |
| | MIAMI, FL 33130-4023 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 03/07/2015 |
| Expiration Date: | 11/23/2015 |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 90 SW 3RD ST |
| | MIAMI, FL 33130-4023 |
| County: | MIAMI DADE |
| Title Transfer Date: | 03/07/2015 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name: | HYUNDAI LEASE TITLING TRUST |
|---|---|
| Interest: | OWNER |
| Mailing Address: | UNKNOWN |
| Physical Address: | 260 INTERSTATE NORTH CIR SE ATLANTA, GA 30339-2228 |
| County: | COBB |
| Title Transfer Date: | 03/07/2015 |
| Name: | HYUNDAI LEASE TITLING TRUST |
| Interest: | LIEN HOLDER |
| Mailing Address: | UNKNOWN |
| Physical Address: | 260 INTERSTATE NORTH CIR SE ATLANTA, GA 30339-2228 |
| County: | COBB |

**End of Document**                                                     © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Motor Vehicle Record

### Source Information

| Coverage Begin Date: | 01/01/2001 |
|---|---|
| Information Current Through: | 04/02/2024 |
| Database Last Updated: | 04/08/2024 |
| Update Frequency: | 2X MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | DEPT. OF HIGHWAY SAFETY & MOTOR VEHICLES |

### Vehicle Information

| VIN: | 1GNSCEKD1NR232162 |
|---|---|
| Vehicle Type: | PASSENGER CAR |
| Model Year: | 2022 |
| Make: | CHEVROLET |
| Body Style: | SUV 4D 8P |
| Model/Series: | SUBURBAN RST |
| Primary Color: | BLACK |

### Registration Information

| License Plate Number: | AJ82FG |
|---|---|
| Decal Number: | 04440090 |
| Issuing State: | FL |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Plate Type: | PRIVATE |
|---|---|
| Previous Plate Number: | AJ82FG |
| Previous Plate State: | FL |
| Registration Renewal Date: | 12/21/2023 |
| Expiration Date: | 01/09/2025 |
| Registrant(s) Since: | 12/01/2022 |
| Name: | KASEY LASHAY SPINK OTT |
| Approximate Date of Birth: | 01/XX/1986 |
| Interest: | REGISTRANT |
| Mailing Address: | 1008 WILMOT PL<br> SAINT JOHNS, FL 32259-5948 |
| County: | SAINT JOHNS |

**Title Information:**

| Original Title Date: | 04/06/2022 |
|---|---|
| Title Number: | 0146269337 |
| Name: | KASEY LASHAY SPINK OTT |
| Interest: | OWNER |
| Title Transaction Date: | 12/21/2022 |
| Mailing Address: | 1008 WILMOT PL<br> SAINT JOHNS, FL 32259-5948 |
| County: | SAINT JOHNS |

**Lien Holder Information**

| Name: | COMMUNITY FIRST CREDIT UNION OF FLO |
|---|---|
| Interest: | LIEN HOLDER |
| Mailing Address: | PO BOX 41209<br> 41209<br> JACKSONVILLE, FL 32203-1209 |
| County: | DUVAL |

**Historical DMV Record 1**

| Registration Renewal Date: | 12/01/2022 |
|---|---|
| Expiration Date: | 01/09/2024 |
| License Plate Number: | AJ82FG |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | PJFZ68 |
| Previous Plate State: | FL |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| **Name:** | KASEY LASHAY SPINK OTT |
| **Approximate Date of Birth:** | 01/XX/1986 |
| **Interest:** | REGISTRANT |
| **Mailing Address:** | 1008 WILMOT PL<br> SAINT JOHNS, FL 32259-5948 |
| **County:** | SAINT JOHNS |
| **Title Transfer Date:** | 04/06/2022 |
| **Name:** | GM FINANCIAL |
| **Interest:** | LIEN HOLDER |
| **Mailing Address:** | PO BOX 1510<br> 1510<br> COCKEYSVILLE, MD 21030-7510 |
| **County:** | BALTIMORE |
| **Title Transfer Date:** | 04/06/2022 |
| **Name:** | ANTHONY DOMINIC JAMES |
| **Interest:** | OWNER |
| **Mailing Address:** | 253 NE 2ND ST<br> MIAMI, FL 33132-2319 |
| **County:** | MIAMI DADE |
| **Title Transfer Date:** | 04/06/2022 |
| **Name:** | NANCY LAURA STEINER |
| **Interest:** | OWNER |
| **Mailing Address:** | 253 NE 2ND ST<br> MIAMI, FL 33132-2319 |
| **County:** | MIAMI DADE |
| **Registration Renewal Date:** | 03/22/2022 |
| **Expiration Date:** | 11/23/2022 |
| **License Plate Number:** | PJFZ68 |
| **Issuing State:** | FL |
| **Plate Type:** | PRIVATE |
| **Name:** | ANTHONY DOMINIC JAMES |
| **Interest:** | REGISTRANT |
| **Mailing Address:** | 253 NE 2ND ST<br> MIAMI, FL 33132-2319 |
| **County:** | MIAMI DADE |
| **Registration Renewal Date:** | 03/22/2022 |
| **Expiration Date:** | 11/23/2022 |
| **Name:** | NANCY LAURA STEINER |

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

| Interest: | REGISTRANT |
|---|---|
| Mailing Address: | 253 NE 2ND ST |
| | MIAMI, FL 33132-2319 |
| County: | MIAMI DADE |

**End of Document**　　　　　　　　　　　　　　　© 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Motor Vehicle Record

### Source Information

| Coverage Begin Date: | 01/01/2001 |
|---|---|
| Information Current Through: | 04/02/2024 |
| Database Last Updated: | 04/08/2024 |
| Update Frequency: | 2X MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | DEPT. OF HIGHWAY SAFETY & MOTOR VEHICLES |

### Vehicle Information

| VIN: | 5XXGN4A74DG144318 |
|---|---|
| Vehicle Type: | PASSENGER CAR |
| Model Year: | 2013 |
| Make: | KIA |
| Body Style: | SEDAN 4D 5P |
| Model/Series: | OPTIMA EX |
| Primary Color: | WHITE |

### Registration Information

| License Plate Number: | 189TPJ |
|---|---|
| Decal Number: | 13840686 |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 189TPJ |
| Previous Plate State: | FL |
| Registration Renewal Date: | 10/06/2014 |
| Expiration Date: | 11/23/2015 |
| Registrant(s) Since: | 11/17/2012 |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Mailing Address: | 90 SW 3RD ST APT 4411 |
| | MIAMI, FL 33130-4075 |
| County: | MIAMI DADE |

**Historical DMV Record 1**

| Registration Renewal Date: | 12/04/2013 |
| Expiration Date: | 11/23/2014 |
| License Plate Number: | 189TPJ |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Previous Plate Number: | 189TPJ |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 485 BRICKELL AVE |
| | MIAMI, FL 33131-2745 |
| County: | MIAMI DADE |

**Historical DMV Record 2**

| Registration Renewal Date: | 11/17/2012 |
| Expiration Date: | 11/23/2013 |
| License Plate Number: | 189TPJ |
| Issuing State: | FL |
| Plate Type: | PRIVATE |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 485 BRICKELL AVE |
| | MIAMI, FL 33131-2744 |
| County: | MIAMI DADE |
| Title Transfer Date: | 11/17/2012 |
| Name: | HYUNDAI LEASE TITLING TRUST |
| Interest: | OWNER |
| Mailing Address: | PO BOX 105299 |
| | 105299 |
| | ATLANTA, GA 30348-5299 |
| County: | FULTON |
| Physical Address: | PO BOX 105299 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | 105299 |
| | ATLANTA, GA 30348-5299 |
| County: | FULTON |
| Title Transfer Date: | 11/17/2012 |
| Name: | HYUNDAI LEASE TITLING TRUST |
| Interest: | LIEN HOLDER |
| Mailing Address: | PO BOX 105299 |
| | 105299 |
| | ATLANTA, GA 30348-5299 |
| County: | FULTON |
| Physical Address: | PO BOX 105299 |
| | 105299 |
| | ATLANTA, GA 30348-5299 |
| County: | FULTON |

**End of Document**

To Summary

© 2024 Thomson Reuters. No claim to original U.S. Government Works.

## Motor Vehicle Record

### Source Information

| Coverage Begin Date: | 01/01/2001 |
| --- | --- |
| Information Current Through: | 04/02/2024 |
| Database Last Updated: | 04/08/2024 |
| Update Frequency: | 2X MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | DEPT. OF HIGHWAY SAFETY & MOTOR VEHICLES |

### Vehicle Information

| VIN: | LFGTCKPM681003256 |
| --- | --- |
| Vehicle Type: | UNKNOWN |
| Model Year: | 2008 |
| Make: | CHUL |
| Body Style: | MS |
| Primary Color: | GRAY |

### Title Information:

| Original Title Date: | 02/25/2011 |
| --- | --- |
| Title Number: | 0105913525 |
| Name: | CARLOS NOEL |
| Interest: | OWNER |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Title Transaction Date: | 12/19/2013 |
|---|---|
| Mailing Address: | 559 NE 70TH ST<br><br>MIAMI, FL 33138-5632 |
| County: | MIAMI DADE |

## Historical DMV Record 1

| Registration Renewal Date: | 12/12/2012 |
|---|---|
| Expiration Date: | 11/23/2013 |
| License Plate Number: | 7798LG |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 7798LG |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 485 BRICKELL AVE<br><br>MIAMI, FL 33131-2744 |
| County: | MIAMI DADE |

## Historical DMV Record 2

| Registration Renewal Date: | 11/09/2011 |
|---|---|
| Expiration Date: | 11/23/2012 |
| License Plate Number: | 7798LG |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |
| Previous Plate Number: | 7798LG |
| Previous Plate State: | FL |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 485 BRICKELL AVE<br><br>MIAMI, FL 33131-2744 |
| County: | MIAMI DADE |
| Registration Renewal Date: | 02/25/2011 |
| Expiration Date: | 11/23/2011 |
| License Plate Number: | 7798LG |
| Issuing State: | FL |
| Plate Type: | MOTORCYCLE |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name: | ANTHONY DOMINIC JAMES |
|---|---|
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | REGISTRANT |
| Mailing Address: | 475 BRICKELL AVE<br>MIAMI, FL 33131-2713 |
| County: | MIAMI DADE |
| Title Transfer Date: | 02/25/2011 |
| Name: | ANTHONY DOMINIC JAMES |
| Approximate Date of Birth: | 11/XX/1985 |
| Interest: | OWNER |
| Mailing Address: | 475 BRICKELL AVE<br>MIAMI, FL 33131-2713 |
| County: | MIAMI DADE |

End of Document                                    © 2024 Thomson Reuters. No claim to original U.S. Government Works.

## Corporate Records & Business Registrations (4)

To Summary

| Corporate Records & Business Registrations |
|---|

### Source Information

| Information Current Through: | 03/15/2024 |
|---|---|
| Database Last Updated: | 04/04/2024 |
| Update Frequency: | QUARTERLY |
| Current Date: | 04/16/2024 |
| Source: | AS REPORTED BY THE SECRETARY OF STATE OR OTHER OFFICIAL SOURCE |

### Company Information

| Name: | AJGC SS LLC |
|---|---|
| Address: | 206 NE 2ND ST.<br>MIAMI, FL 33132 |
| D&B DUNS: | 07-466-4177 |

### Registered Agent Information

| Name: | GREGORY P CARDULLIAS |
|---|---|
| Address: | 2058 NE 174TH ST.<br>NORTH MIAMI BEACH, FL 33162 |

### Principal Information

| Name: | GREGORY P CARDULLIAS |
|---|---|
| Title: | AMBR |
| Address: | 2058 NE 174TH ST.<br>NORTH MIAMI BEACH, FL 33162 |
| Name: | ANTHONY D JAMES |
| Title: | AMBR |
| Address: | 888 BISCAYNE BLVD. |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

MIAMI, FL 33132

## Filing Information

| | |
|---|---|
| Identification Number: | L20000336172 |
| Filing Date: | 10/22/2020 |
| State of Incorporation: | FLORIDA |
| Status: | ACTIVE |
| Business Type: | DOMESTIC LIMITED LIABILITY CO |
| Address Type: | MAILING |
| Federal ID #: | 85-3930073 |
| Where Filed: | STATE DEPARTMENT/ CORPORATION DIVISION |
| | 409 E. GAINES ST TALLAHASSEE, FL 32301 |

## Amendment Information

| | |
|---|---|
| Amendments: | 03/20/2023 MISCELLANEOUS 2023 ANNUAL REPORT FILED. |
| | 02/06/2022 MISCELLANEOUS 2022 ANNUAL REPORT FILED. |

## Tax Information

| Corporate Tax Details: | | |
|---|---|---|
| Annual Report Filed: | 02/06/2022 | |

The preceding public record data is for information purposes only and is not the official record. Certified copies can only be obtained from the official source.

The public record items reported above may have been paid, terminated, vacated or released prior to today's date.

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

End of Document
To Summary

© 2024 Thomson Reuters. No claim to original U.S. Government Works.

## Corporate Records & Business Registrations

## Source Information

| | |
|---|---|
| Information Current Through: | 03/15/2024 |
| Database Last Updated: | 04/04/2024 |
| Update Frequency: | QUARTERLY |

## Registered Agent Information

| | |
|---|---|
| Name: | GREGORY P CARDULLIAS |
| Address: | 2058 NE 174TH ST. |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Current Date: | 04/16/2024 |
|---|---|
| Source: | AS REPORTED BY THE SECRETARY OF STATE OR OTHER OFFICIAL SOURCE |

## Company Information

| Name: | AJGC LLC |
|---|---|
| Address: | 206 NE 2ND ST. MIAMI, FL 33132 |
| D&B DUNS: | 01-699-2048 |

## Filing Information

| Identification Number: | L13000077469 |
|---|---|
| Filing Date: | 05/29/2013 |
| State of Incorporation: | FLORIDA |
| Status: | ACTIVE |
| Business Type: | DOMESTIC LIMITED LIABILITY CO |
| Address Type: | MAILING |
| Where Filed: | STATE DEPARTMENT/ CORPORATION DIVISION |
| | 409 E. GAINES ST TALLAHASSEE, FL 32301 |

NORTH MIAMI BEACH, FL 33162

## Principal Information

| Name: | ANTHONY JAMES |
|---|---|
| Title: | MGRM |
| Address: | 888 BISCAYNE BLVD. MIAMI, FL 33132 |
| Name: | GREGORY P CARDULLIAS |
| Title: | MANA |
| Address: | 2058 NE 174TH ST. NORTH MIAMI BEACH, FL 33162 |

## Amendment Information

| Amendments: | 05/01/2023 MISCELLANEOUS 2023 ANNUAL REPORT FILED. |
|---|---|
| | 02/22/2022 MISCELLANEOUS 2022 ANNUAL REPORT FILED. |

## Tax Information

| Corporate Tax Details: | | |
|---|---|---|
| Annual Report Filed: | 02/22/2022 | |

The preceding public record data is for information purposes only and is not the official record. Certified copies can only be obtained from the official source.

The public record items reported above may have been paid, terminated, vacated or released prior to today's date.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 2:24-cv-00098-JLB-KCD   Document 21-1   Filed 04/26/24   Page 54 of 68 PageID 158

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR
(1-877-362-7387) for on-site manual retrieval of documents
related to this or other matters. Additional charges apply.

**End of Document**                                    © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Corporate Records & Business Registrations

## Source Information

| Information Current Through: | 03/15/2024 |
|---|---|
| Database Last Updated: | 04/04/2024 |
| Update Frequency: | QUARTERLY |
| Current Date: | 04/16/2024 |
| Source: | AS REPORTED BY THE SECRETARY OF STATE OR OTHER OFFICIAL SOURCE |

## Registered Agent Information

| Name: | ANTHONY JAMES |
|---|---|
| Address: | 244 BISCAYNE BLVD MIAMI, FL 33132 |

## Principal Information

| Name: | ANTHONY JAMES |
|---|---|
| Title: | AMBR |
| Address: | 244 BISCAYNE BLVD UNIT 4804 MIAMI, FL 33132 |

The preceding public record data is for information purposes
only and is not the official record. Certified copies can only
be obtained from the official source.

The public record items reported above may have been paid,
terminated, vacated or released prior to today's date.

## Company Information

| Name: | MATTEO'S WORLD LLC |
|---|---|
| Address: | 244 BISCAYNE BLVD;UNIT 4804 MIAMI, FL 33132 |
| D&B DUNS: | 08-242-8570 |

## Filing Information

| Identification Number: | L21000322216 |
|---|---|
| Filing Date: | 07/15/2021 |
| State of Incorporation: | FLORIDA |
| Status: | INACTIVE |
| Business Type: | DOMESTIC LIMITED LIABILITY CO |

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR
(1-877-362-7387) for on-site manual retrieval of documents
related to this or other matters. Additional charges apply.

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.**

| Address Type: | MAILING |
|---|---|
| Where Filed: | STATE DEPARTMENT/<br>CORPORATION DIVISION |
| | 409 E. GAINES ST<br>TALLAHASSEE, FL 32301 |

**End of Document**                                      © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Corporate Records & Business Registrations

### Source Information

| Information Current Through: | 03/15/2024 |
|---|---|
| Database Last Updated: | 04/04/2024 |
| Update Frequency: | QUARTERLY |
| Current Date: | 04/16/2024 |
| Source: | AS REPORTED BY THE STATE SECRETARY OF STATE OR OTHER OFFICIAL SOURCE |

### Company Information

| Name: | AGOSS LLC. |
|---|---|
| Address: | 206 NE 2ND ST.<br>MIAMI, FL 33132 |
| D&B DUNS: | 12-257-0775 |

### Filing Information

| Identification Number: | L18000044022 |
|---|---|
| Filing Date: | 02/19/2018 |
| State of Incorporation: | FLORIDA |
| Status: | ACTIVE |
| Business Type: | DOMESTIC LIMITED LIABILITY CO |
| Address Type: | MAILING |
| Federal ID #: | 82-4490415 |

### Registered Agent Information

| Name: | GREGORY P CARDULLIAS |
|---|---|
| Address: | 2058 NE 174TH ST.<br>NORTH MIAMI BEACH, FL 33162 |

### Principal Information

| Name: | ANTHONY D JAMES |
|---|---|
| Title: | AMBR |
| Address: | 888 BISCAYNE BLVD.<br>NORTH MIAMI BEACH, FL 33132 |
| Name: | GREGORY P CARDULLIAS |
| Title: | AMBR |
| Address: | 2058 NE 174TH ST.<br>NORTH MIAMI BEACH, FL 33162 |

### Amendment Information

| Amendments: | 03/20/2023<br>MISCELLANEOUS 2023 ANNUAL REPORT FILED. |
|---|---|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 2:24-cv-00098-JLB-KCD   Document 21-1   Filed 04/26/24   Page 56 of 68 PageID 160

| Where Filed: | STATE DEPARTMENT/ CORPORATION DIVISION | | 02/06/2022 MISCELLANEOUS 2022 ANNUAL REPORT FILED. |
|---|---|---|---|
| | 409 E. GAINES ST TALLAHASSEE, FL 32301 | | |

## Tax Information

| Corporate Tax Details: | |
|---|---|
| Annual Report Filed: | 02/06/2022 |

The preceding public record data is for information purposes only and is not the official record. Certified copies can only be obtained from the official source.

The public record items reported above may have been paid, terminated, vacated or released prior to today's date.

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

**End of Document**                          © 2024 Thomson Reuters. No claim to original U.S. Government Works.

## DMI (1)

To Summary



### D&B Market Identifiers

## Source Information

| | | Sales Information: | |
|---|---|---|---|
| D&B Completed Analysis: | 03/18/2024 | Annual Sales Revision Date: | 06/03/2023 |
| Information Current Through: | 03/18/2024 | Annual Sales (US): | $78,000 -ESTIMATED |
| Database Last Updated: | 03/18/2024 | 1-Yr-Ago: | $ NOT AVAILABLE |
| Update Frequency: | MONTHLY | 3-Yr-Ago: | $ NOT AVAILABLE |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Current Date: | 04/16/2024 |
|---|---|
| Source: | Copyright © 2024 by Dun & Bradstreet, Inc. |

## Company Information

| DUNS: | 01-699-2048 |
|---|---|
| Name: | AJGC LLC |
| Address: | 485 BRICKELL AVE APT 2904<br>MIAMI, FL 33131-2745 |
| County: | MIAMI-DADE |
| Year Started: | 2013 |

## Executive(s) Information

| 1. | Executive Name: | ANTHONY JAMES |
|---|---|---|
| | Executive Title: | PRINCIPAL |

## Business Description:

| Line of Business: | BUSINESS SERVICES AT NON-COMMERCIAL SITE |
|---|---|
| Industry Group: | SERVICES - NON PROFESSIONAL |
| Primary SIC: | 7389 BUSINESS SERVICES, NEC, NSK<br>7389 9999 BUSINESS SERVICES AT NON-COMMERCIAL SITE |

## Employee Information

| Employees Total: | 2 |
|---|---|
| 1-Yr-Ago: | NOT AVAILABLE |
| 3-Yr-Ago: | NOT AVAILABLE |
| Employees Here: | 2 -ESTIMATED |

## Company History/Operations/Relationships & Other Information

| This Company's Specifics: | |
|---|---|
| DUNS: | 01-699-2048 |
| MSA Code: | 5000 |
| MSA Name: | MIAMI, FL |
| Business Is A: | SINGLE LOCATION SMALL BUSINESS |
| Establishment Is: | US OWNED |
| Latest Update to Record: | 11/23/2014 |

D&B
Decide with Confidence

End of Document

© 2024 Thomson Reuters. No claim to original U.S. Government Works.

## Household Records (10)

To Summary

**People Finder Household-Centric Record**

WESTLAW   Thomson Reuters. No claim to original U.S. Government Works.

56

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Source Information

| Information Current Through: | 02/06/2024 |
|---|---|
| Database Last Updated: | 04/15/2024 |
| Update Frequency: | MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | Data by Data Axle, Copyright © 2024, All Rights Reserved. |

## Household Information:

| Address: | 206 NE 2ND ST MIAMI, FL 33132-2212 |
|---|---|
| County: | MIAMI DADE |
| Latitude/Longitude: | -80.190115/25.775983 |
| Residence Type: | SINGLE FAMILY DWELLING |
| Address First Reported: | 2022 |

## Head of Household Information

| Head of Household: | MR ANTHONY JAMES |
|---|---|
| Gender: | MALE |
| Date of Birth: | 11/XX/1985 |
| Name/Address Confirmed: | 08/2022 |
| Marital Status: | SINGLE |

**End of Document**

To Summary

© 2024 Thomson Reuters. No claim to original U.S. Government Works.

**People Finder Household-Centric Record**

## Source Information

| Information Current Through: | 02/06/2024 |
|---|---|
| Database Last Updated: | 04/15/2024 |
| Update Frequency: | MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | Data by Data Axle, Copyright © 2024, All Rights Reserved. |

## Household Information:

| Address: | 244 BISCAYNE BLVD APT 4808 MIAMI, FL 33132-2346 |
|---|---|
| County: | MIAMI DADE |
| Latitude/Longitude: | -80.188798/25.77699 |
| Residence Type: | MULTI-FAMILY DWELLING |
| Address First Reported: | 2019 |

## Head of Household Information

| Head of Household: | MR ANTHONY D JAMES |
|---|---|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| **Gender:** | MALE |
| **Date of Birth:** | 11/XX/1985 |
| **Name/Address Confirmed:** | 11/2019 |
| **Marital Status:** | SINGLE |

**End of Document**

To Summary

© 2024 Thomson Reuters. No claim to original U.S. Government Works.

### People Finder Household-Centric Record

## Source Information

## Household Information:

| | | | |
|---|---|---|---|
| **Information Current Through:** | 02/06/2024 | **Address:** | 253 NE 2ND ST<br>APT 4508<br>MIAMI, FL 33132-2319 |
| **Database Last Updated:** | 04/15/2024 | **County:** | MIAMI DADE |
| **Update Frequency:** | MONTHLY | **Latitude/Longitude:** | -80.189091/25.776516 |
| **Current Date:** | 04/16/2024 | **Residence Type:** | MULTI-FAMILY DWELLING |
| **Source:** | Data by Data Axle, Copyright © 2024, All Rights Reserved. | **Address First Reported:** | 2021 |

## Head of Household Information

| | |
|---|---|
| **Head of Household:** | MR ANTHONY JAMES |
| **Gender:** | MALE |
| **Name/Address Confirmed:** | 10/2021 |
| **Marital Status:** | SINGLE |

**End of Document**

To Summary

© 2024 Thomson Reuters. No claim to original U.S. Government Works.

### People Finder Household-Centric Record

## Source Information

## Household Information:

| | | | |
|---|---|---|---|
| **Information Current Through:** | 02/06/2024 | **Address:** | 1060 BRICKELL AVE<br>APT 4005<br>MIAMI, FL 33131-3928 |
| **Database Last Updated:** | 04/15/2024 | **County:** | MIAMI DADE |
| **Update Frequency:** | MONTHLY | **Latitude/Longitude:** | -80.192195/25.763279 |
| **Current Date:** | 04/16/2024 | | |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Source: | Data by Data Axle, Copyright © 2024, All Rights Reserved. | Residence Type: | MULTI-FAMILY DWELLING |
| | | Address First Reported: | 2020 |

## Head of Household Information

| Head of Household: | MR ANTHONY JAMES |
| Gender: | MALE |
| Date of Birth: | 08/XX/1973 |
| Name/Address Confirmed: | 11/2020 |
| Marital Status: | SINGLE |

End of Document                                    © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**People Finder Household-Centric Record**

## Source Information                    ## Household Information:

| Information Current Through: | 02/06/2024 | Address: | 244 BISCAYNE BLVD APT 4208 MIAMI, FL 33132-2353 |
| Database Last Updated: | 04/15/2024 | | |
| Update Frequency: | MONTHLY | County: | MIAMI DADE |
| Current Date: | 04/16/2024 | Latitude/Longitude: | -80.188798/25.77699 |
| Source: | Data by Data Axle, Copyright © 2024, All Rights Reserved. | Residence Type: | MULTI-FAMILY DWELLING |
| | | Address First Reported: | 2018 |

## Head of Household Information

| Head of Household: | MR ANTHONY D JAMES |
| Gender: | MALE |
| Date of Birth: | 11/XX/1985 |
| Name/Address Confirmed: | 12/2018 |
| Marital Status: | SINGLE |

End of Document                                    © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**People Finder Household-Centric Record**

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

## Source Information

| | |
|---|---|
| **Information Current Through:** | 02/06/2024 |
| **Database Last Updated:** | 04/15/2024 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 04/16/2024 |
| **Source:** | Data by Data Axle, Copyright © 2024, All Rights Reserved. |

## Household Information:

| | |
|---|---|
| **Address:** | 151 SE 1ST ST APT 3304 MIAMI, FL 33131-1461 |
| **County:** | MIAMI DADE |
| **Latitude/Longitude:** | -80.19066/25.773628 |
| **Residence Type:** | MULTI-FAMILY DWELLING |
| **Address First Reported:** | 2018 |

## Head of Household Information

| | |
|---|---|
| **Head of Household:** | MR JAMES ANTHONY |
| **Gender:** | MALE |
| **Name/Address Confirmed:** | 08/2018 |
| **Marital Status:** | SINGLE |

End of Document                                                    © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**People Finder Household-Centric Record**

## Source Information

| | |
|---|---|
| **Information Current Through:** | 02/06/2024 |
| **Database Last Updated:** | 04/15/2024 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 04/16/2024 |
| **Source:** | Data by Data Axle, Copyright © 2024, All Rights Reserved. |

## Household Information:

| | |
|---|---|
| **Address:** | 244 BISCAYNE BLVD APT 4304 MIAMI, FL 33132-3504 |
| **County:** | MIAMI DADE |
| **Latitude/Longitude:** | -80.188798/25.77699 |
| **Residence Type:** | MULTI-FAMILY DWELLING |
| **Address First Reported:** | 2012 |

## Head of Household Information

| | |
|---|---|
| **Head of Household:** | MR ANTHONY D JAMES |
| **Gender:** | MALE |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 2:24-cv-00098-JLB-KCD   Document 21-1   Filed 04/26/24   Page 62 of 68 PageID 166

| Date of Birth: | 11/XX/1985 |
| Name/Address Confirmed: | 08/2018 |
| Marital Status: | SINGLE |

End of Document                                                                    © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**People Finder Household-Centric Record**

## Source Information

## Household Information:

| Source Information | | Household Information: | |
|---|---|---|---|
| Information Current Through: | 02/06/2024 | Address: | 3782 CLARIDGE OVAL UNIVERSITY HT, OH 44118-4706 |
| Database Last Updated: | 04/15/2024 | County: | CUYAHOGA |
| Update Frequency: | MONTHLY | Latitude/Longitude: | -81.544079/41.487173 |
| Current Date: | 04/16/2024 | Residence Type: | SINGLE FAMILY DWELLING |
| Source: | Data by Data Axle, Copyright © 2024, All Rights Reserved. | Address First Reported: | 2023 |

## Head of Household Information

| Head of Household: | MR JAMES ANTHONY |
| Gender: | MALE |
| Name/Address Confirmed: | 11/2023 |
| Marital Status: | MARRIED |

End of Document                                                                    © 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**People Finder Household-Centric Record**

## Source Information

## Household Information:

| Source Information | | Household Information: | |
|---|---|---|---|
| Information Current Through: | 02/06/2024 | Address: | 19825 WINSLOW RD SHAKER HTS, OH 44122-4961 |
| Database Last Updated: | 04/15/2024 | County: | CUYAHOGA |
| Update Frequency: | MONTHLY | Latitude/Longitude: | -81.54012/41.465712 |
| Current Date: | 04/16/2024 | Residence Type: | SINGLE FAMILY DWELLING |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

Case 2:24-cv-00098-JLB-KCD   Document 21-1   Filed 04/26/24   Page 63 of 68 PageID 167

| Source: | Data by Data Axle, Copyright © 2024, All Rights Reserved. |
|---|---|

## Head of Household Information

| Head of Household: | MS CHERYL L JAMES |
|---|---|
| Gender: | FEMALE |
| Date of Birth: | 04/XX/1956 |
| Name/Address Confirmed: | 05/2017 |
| Marital Status: | SINGLE |

| Address First Reported: | 1993 |
|---|---|

### Additional Individuals In This Household

| Name: | MR ANTHONY D JAMES |
|---|---|
| Gender: | MALE |
| Date of Birth: | 11/XX/1985 |
| Name/Address Confirmed: | 10/2016 |

End of Document

© 2024 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**People Finder Household-Centric Record**

## Source Information

| Information Current Through: | 02/06/2024 |
|---|---|
| Database Last Updated: | 04/15/2024 |
| Update Frequency: | MONTHLY |
| Current Date: | 04/16/2024 |
| Source: | Data by Data Axle, Copyright © 2024, All Rights Reserved. |

## Household Information:

| Address: | 19825 WINSLOW RD SHAKER HTS, OH 44122-4961 |
|---|---|
| County: | CUYAHOGA |
| Latitude/Longitude: | -81.54012/41.465712 |
| Residence Type: | SINGLE FAMILY DWELLING |
| Address First Reported: | 1993 |

## Head of Household Information

| Head of Household: | MR ANTHONY D JAMES |
|---|---|
| Gender: | MALE |
| Date of Birth: | 11/XX/1985 |
| Name/Address Confirmed: | 10/2016 |
| Marital Status: | MARRIED |

End of Document

© 2024 Thomson Reuters. No claim to original U.S. Government Works.

## Possible Relatives & Household Members

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

**Household Records**

## 206 NE 2ND ST MIAMI, FL 33132-2212    |  Full-Text

| Address First Reported: | 2022 | Confidence Score: | 87 |
|---|---|---|---|
| Name | Role | Date of Birth | Name/Address Confirmed: |
| MR ANTHONY JAMES | Head of Household | 11/XX/1985 | 08/2022 |

## 244 BISCAYNE BLVD APT 4808 MIAMI, FL 33132-2346   | Full-Text

| Address First Reported: | 2019 | Confidence Score: | 98 |
|---|---|---|---|
| Name | Role | Date of Birth | Name/Address Confirmed: |
| MR ANTHONY D JAMES | Head of Household | 11/XX/1985 | 11/2019 |

## 253 NE 2ND ST APT 4508 MIAMI, FL 33132-2319   | Full-Text

| Address First Reported: | 2021 | Confidence Score: | 96 |
|---|---|---|---|
| Name | Role | Date of Birth | Name/Address Confirmed: |
| MR ANTHONY JAMES | Head of Household | N/A | 10/2021 |

## 1060 BRICKELL AVE APT 4005 MIAMI, FL 33131-3928   | Full-Text

| Address First Reported: | 2020 | Confidence Score: | 86 |
|---|---|---|---|
| Name | Role | Date of Birth | Name/Address Confirmed: |
| MR ANTHONY JAMES | Head of Household | 08/XX/1973 | 11/2020 |

## 244 BISCAYNE BLVD APT 4208 MIAMI, FL 33132-2353   | Full-Text

| Address First Reported: | 2018 | Confidence Score: | 97 |
|---|---|---|---|
| Name | Role | Date of Birth | Name/Address Confirmed: |
| MR ANTHONY D JAMES | Head of Household | 11/XX/1985 | 12/2018 |

## 151 SE 1ST ST APT 3304 MIAMI, FL 33131-1461   | Full-Text

| Address First Reported: | 2018 | Confidence Score: | 65 |
|---|---|---|---|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Name | Role | Date of Birth | Name/Address Confirmed: |
|---|---|---|---|
| MR JAMES ANTHONY | Head of Household | N/A | 08/2018 |

## 244 BISCAYNE BLVD APT 4304 MIAMI, FL 33132-3504 | Full-Text

| Address First Reported: | 2012 | Confidence Score: | 97 |
|---|---|---|---|
| Name | Role | Date of Birth | Name/Address Confirmed: |
| MR ANTHONY D JAMES | Head of Household | 11/XX/1985 | 08/2018 |

## 3782 CLARIDGE OVAL UNIVERSITY HT, OH 44118-4706 | Full-Text

| Address First Reported: | 2023 | Confidence Score: | 65 |
|---|---|---|---|
| Name | Role | Date of Birth | Name/Address Confirmed: |
| MR JAMES ANTHONY | Head of Household | N/A | 11/2023 |

## 19825 WINSLOW RD SHAKER HTS, OH 44122-4961 | Full-Text

| Address First Reported: | 1993 | Confidence Score: | 95 |
|---|---|---|---|
| Name | Role | Date of Birth | Name/Address Confirmed: |
| MS CHERYL L JAMES | Head of Household | 04/XX/1956 | 05/2017 |
| MR ANTHONY D JAMES | Other | 11/XX/1985 | 10/2016 |

## 19825 WINSLOW RD SHAKER HTS, OH 44122-4961 | Full-Text

| Address First Reported: | 1993 | Confidence Score: | 97 |
|---|---|---|---|
| Name | Role | Date of Birth | Name/Address Confirmed: |
| MR ANTHONY D JAMES | Head of Household | 11/XX/1985 | 10/2016 |

## Possible Named Parties

### People Associations

| | |
|---|---|
| KASEY OTT | HOWARD P GRODIN |
| GREGORY P CARDULLIAS | MICHAEL D KATZ |
| DESIREE RUDNICK | ASHLIE J FAVARON |
| GLENDA K SPARKMAN | KATHY A STARK |
| FABIO G GORDILLO | CHRISTOPHER J POLLARD |
| MANUEL A VANGELDEREN | DAMIAN J WHITHAM |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| EFRAIN RODRIGUEZ | CAROLINA C SUAREZ |
| MICHAEL L KATZ | ELDA R YOSVER |
| ROSETTA R STONE | STACY H MCGHEE |
| WALTER JOHN STEIDLE | KEVIN M NOBLE |
| TERESA C FLEMING | JOSUE DELGADO |
| TOMAS ACOSTA | NICOLE A QUICK |
| ALVIN KOCH | CHERYL L JAMES |
| SHARI A KOSTOFF | WILLIAM QUILES |
| GUILLERMO AMORE | FRANK A DEL |
| EFRAIN RODRIGUEZ SR | MICHAEL A SALAFIA |
| CURTIS ROBINSON | AGUSTIN A ABALO |
| EDUARDO D GUEVARA | DAVID NEWTON |
| MANUEL D MEDINA | NANCY L STEINER |
| YANDY RAMIREZ | ERIKA A REYES |
| ALLAN E RODRIGUEZ | DAVID G PARK |
| SANDRA GONZALEZ | JUAN JOSE FUENTES |
| MANUEL D MEDINA | CARLOS NOEL |
| EDWARD R JACOBSON | MARIA HOSU |
| MICHAEL F FINK | MARVIN S ROSEN |
| OFELIA ATKINSON | KELLY GARCIA |
| RICHARD HENNING | BENJAMIN R STEWART |
| MANUEL LAUREANO | RENEE S ANDERSEN |
| MICHAEL KEMP | AHMED FAHIM |
| THERESA F DANIELS | JORGE QUINTERO |
| MARVIN H WHEELER | SERGIO A FERNANDEZ |
| JORGE A CAMBA | ANDRE SANTOS |
| DAVID PITA | SUELLEN R ALVAREZ |
| JASON W LIST | WELLINGTON D SANTOS |
| BRUCE HART | JAMIE DOS SANTOS |
| PATRICIA R HELMICK | HERMAS A MORELL |
| ELIZABETH A DOSSANTOS | MIGUEL A REYNALDOS |
| LAURA A HANLEY | EDWIN VANDENBERG |
| LIDIA H SALAZAR | ANGELA J LAUSELL |
| VICTOR M VALENZUELA | FRANCISCO DELCAMPILLO |
| JOSE M FUENTES | NELSON FONSECA |
| JENNIFER THOMAS | LUIS MIGUEL |
| ROSA SANJUAN | NINFA FARINA BATTE |
| JAMES J PAXTON | MARIA F VELASCO |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| GERARDO R RUENES | RYAN J COOPER |
|---|---|
| THOMAS F MCGOVERN | MARIA E ARANGO |
| ROBERT S BOUSH | MELISSA M ITURRALDE |
| JORGE M DIAZ | SERGIO P FERNANDEZ |
| AMANDA HELGEMOE | CHRISTOPHER DRUMGOOLE |
| ALAN RODRIGUEZ | MANUEL MEDINA |
| TERENCE R THOMAS | GERARDO MORALES |
| JUAN F ROSA | DENISE A ZIEGLER |

**Business Associations**

| ZONA 50 LLC | HOAK MEDIA OF WICHITA FALLS LP |
|---|---|
| ANSWERTHINK CONSULTING GROUP | TERREMARK |
| HACKETT GROUP (THE) | HACKETT GROUP INC |
| HASWELL PROPERTIES LLC | DATA RETURN LLC |
| ANSWERTHINK INC | ANSWERTHINK |
| HACKETT GROUP INC | ANSWERTHINK INC |
| ANSWERTHINK INC | TERREMARK CONSTRUCTION SERVICES INC |
| PT GEORGE 1 LLC | TERREMARK WORLDWIDE INC |
| RESOURCE EVALUATION INC | TERREMARK WORLDWIDE INC |
| HACKETT GROUP (THE) | JUNE SHEPHARD PHD |
| WORKSPACE INC | ANSWERTHINK INC |
| ANSWERTHINK INC | HACKETT GROUP INC (THE) |
| ANSWERTHINK INC | ANSWERTHINK INC |
| RESOURCE EVALUATION INC | TERREMARK WORLDWIDE INC |
| ENTRUST MANAGEMENT LLC | TERREMARK REALTY INC |
| THINK NEW IDEAS INC | ANSWERTHINK INC |
| ANSWERTHINK INC | |

# No Documents Found

**No Documents Were Found In These Sources**

| Aircraft Records | Bankruptcy Records |
|---|---|
| BusFindUS | Conceal & Carry Weapons Permits |
| Death Records | Divorce Records |
| Email Address Records | Executive Bios |
| FBN/DBA | FEIN |
| Healthcare Licenses | Hunting & Fishing Licenses |
| Lawsuit Records | Liens & Judgments |

**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

| Marriage Records | Political Donors |
|---|---|
| Professional Licenses | Real Property Pre-Foreclosure Records |
| Real Property Tax Assessor Records | Real Property Transactions |
| Stock | UCC Records |
| Unclaimed Assets | Watercraft Records |

## Permissible Uses and FCRA Disclaimer

**Permissible Uses**

DPPA - For use in connection with a civil, criminal, or arbitral legal proceeding or legal research.

GLB - For use in complying with federal, state, or local laws, rules, and other applicable legal requirements.

VOTERS - Use in connection with a non-commercial purpose.

Skip Tracing for Consumer Collections Declaration - Are you using this product for skip tracing related to consumer debt collection? - No

Thomson Reuters Legal is not a consumer reporting agency and none of its services or the data contained therein constitute a 'consumer report' as such term is defined in the Federal Fair Credit Reporting Act (FCRA), 15 U.S.C. sec. 1681 et seq. The data provided to you may not be used as a factor in consumer debt collection decisioning, establishing a consumer's eligibility for credit, insurance, employment, government benefits, or housing, or for any other purpose authorized under the FCRA. By accessing one of our services, you agree not to use the service or data for any purpose authorized under the FCRA or in relation to taking an adverse action relating to a consumer application.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.